Francisco MURCIA–NAJARRO, AKA Francisco Murcia, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 11–73983.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2014.*

Filed Dec. 15, 2014.

Thomas A. Lappin, Esquire, Law Office of Thomas A. Lappin, San Diego, CA, for Petitioner.

Melissa Katherine Lott, Trial, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WALLACE, LEAVY, and BYBEE, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Francisco Murcia–Najarro, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Zehatye v. Gonzales,* 453 F.3d 1182, 1184–85 (9th Cir.2006). We deny the petition for review.

The record does not compel the conclusion that Murcia–Najarro's untimely asylum application was filed within a reasonable period of time from the denial of his application for temporary protected status. *See* 8 C.F.R. § 1208.4(a)(5); *Dhital v. Mukasey,* 532 F.3d 1044, 1050 (9th Cir.2008) (application filed 22 months after expiration of lawful nonimmigrant status was not reasonable). Thus, Murcia–Najarro's asylum claim fails.

Murcia–Najarro does not contend he suffered past persecution. Substantial evidence supports the agency's determination that Murcia–Najarro failed to establish the government of El Salvador is unable or unwilling to control the people he fears. *See Truong v. Holder,* 613 F.3d 938, 941–42 (9th Cir.2010) (per curiam); *Nahrvani v. Gonzales,* 399 F.3d 1148, 1154 (9th Cir. 2005) (record did not compel finding petitioner faced persecution by the government or forces the government was unwilling or unable to control). Thus, Murcia–Najarro's withholding of removal claim fails.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Finally, substantial evidence supports the agency's denial of Murcia–Najarro's CAT claim because he failed to show that it is more likely than not that he would be tortured by or with the consent or acquiescence of the government if returned to El Salvador. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir.2008).

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.